| GEOID20 | District |
|---------|----------|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| 5.18E+14 | 4 |
|----------|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| | |
|---|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| | |
|---|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 1 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| | |
|---|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| | |
|---|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| | |
|---|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| | |
|---|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 8 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 9 |
| 5.18E+14 | 8 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| 5.18E+14 | 9 |
|----------|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 8 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 6 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |

| | |
|---|---|
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| 5.18E+14 | 8 |
|----------|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 3 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 8 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |

| | |
|---|---|
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 3 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |

| | |
|---|---|
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |

| | |
|---|---|
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| 5.18E+14 | 6 |
|----------|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| 5.18E+14 | 6 |
|----------|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 3 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 8 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |

| | |
|---|---|
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 6 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |

| | |
|---|---|
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| 5.18E+14 | 2 |
|----------|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| | |
|---|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |

| | |
|---|---|
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 2 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| | |
|---|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| | |
|---|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |

| | |
|---|---|
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 2 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| | |
|---|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| | |
|---|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |

| | |
|---|---|
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| | |
|---|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 8 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| | |
|---|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |

| | |
|---|---|
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |

| | |
|---|---|
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |

| | |
|---|---|
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |

| | |
|---|---|
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 3 |
| 5.18E+14 | 1 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |

| | |
|---|---|
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 3 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |

| | |
|---|---|
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |

| | |
|---|---|
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |

| | |
|---|---|
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 4 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 3 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |

| | |
|---|---|
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| | |
|---|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |

| | |
|---|---|
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |

| | |
|---|---|
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 2 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| | |
|---|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 10 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| | |
|---|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |

| | |
|---|---|
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 10 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |

| | |
|---|---|
| 5.18E+14 | 4 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 4 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 3 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |

| | |
|---|---|
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |

| | |
|---|---|
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |

| | |
|---|---|
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |

| | |
|---|---|
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |

| | |
|---|---|
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |

| | |
|---|---|
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 1 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |

| | |
|---|---|
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| | |
|---|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |

| | |
|---|---|
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 1 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |

| | |
|---|---|
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |

| | |
|---|---|
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |

| | |
|---|---|
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 1 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |

| | |
|---|---|
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |

| | |
|---|---|
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 7 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| | |
|---|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |

| | |
|---|---|
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 2 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |
| 5.18E+14 | 8 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 8 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 9 |
| 5.18E+14 | 6 |
| 5.18E+14 | 6 |

| | |
|---|---|
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 5 |
| 5.18E+14 | 2 |